B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Northern District of Texas

In re   **Aix Energy, Inc.**                  Case No.   **15-34245**

                             Debtor(s)                  Chapter   **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None  ☐   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,673,500.00** | **2015 YTD: Sale of Oil and Gas; Sale of Oil and Gas Leases; Operator Fees** |
| **$5,044,270.00** | **2014: Sale of Oil and Gas; Sale of Oil and Gas Leases; Operator Fees** |
| **$22,501,496.00** | **2013: Sale of Oil and Gas; Sale of Oil and Gas Leases; Operator Fees** |

---

**2. Income other than from employment or operation of business**

None  ■   State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

           AMOUNT                   SOURCE

B7 (Official Form 7) (04/13)

### 3. Payments to creditors

**None**  ▣  *Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None**  ☐  b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Attachment 3b | | $1,005,202.64 | $13,178,303.62 |

**None**  ☐  c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Robert Imel**<br>**8401 North Central Expressway**<br>**Suite 840**<br>**Dallas, TX 75225**<br>President, 90% Shareholder | **Payroll from 10/31/2014**<br>**Payroll from 10/15/2015**<br>**Distributions 1/28/2015**<br>**through 8/14/2015** | $418,134.52 | $0.00 |
| **Steven P. MacDonald**<br>**7019 Northwood Road**<br>**Dallas, TX 75225**<br>Corporate Secretary | **Payroll from 10/31/2014**<br>**Payroll from 10/15/2015**<br>**Distributions 1/28/2015**<br>**through 8/14/2015** | $237,781.20 | $0.00 |
| **Barry M. Hayes**<br>**P.O. Box 600788**<br>**Dallas, TX 75360**<br>Former CFO | **Payroll from 10/31/2014**<br>**Payroll from 10/15/2015**<br>**Distributions 1/28/2015**<br>**through 8/14/2015** | $253,870.90 | $0.00 |
| **Andrew Imel**<br>**5628 Martel**<br>**Dallas, TX 75206**<br>Current Employee | **Payroll from 10/31/2014**<br>**Payroll from 10/15/2015**<br>**Distributions 1/28/2015**<br>**through 8/14/2015** | $165,759.00 | $0.00 |
| **Kurt Hansen**<br>**3217 Centenary**<br>**Dallas, TX 75225**<br>Corporate VP, Former Employee | **Payroll from 10/31/2014**<br>**Payroll from 10/15/2015**<br>**Distributions 1/28/2015**<br>**through 8/14/2015** | $254,008.08 | $0.00 |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **See Attached Schedule 4(a)** | | | |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

B7 (Official Form 7) (04/13)

**8. Losses**

None ☒ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **The Harvey Law Firm, P.C.**<br>**6510 Abrams Road**<br>**Suite 280**<br>**Dallas, TX 75231** | **August 27, 2015** | **The Harvey Law Firm received $10,000.00 on August 27, 2015. The Harvey Law Firm received an additional $30,000.00 retainer on September 3, 2015. Said funds were earned and billed against prior to the filing of the Chapter 11 proceeding. On October 22, 2015, the Firm maintained $10,000.00 in its Trust account. Out of that amount the Firm paid the filing fee.** |
| **Wright Ginsberg Brusilow, PC**<br>**325 N. St. Paul Street**<br>**Suite 4150**<br>**Dallas, TX 75201** | **8/11/2015** | **15,000.00 legal fees** |

**10. Other transfers**

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |
| **Kathy Jefferies**<br>**4467 CR 2234**<br>**Greenville, TX 75402**<br>   **Employee** | **12/9/2014** | **2011 GMC Sierra, $5000.00** |
| **Sewell GMC**<br>**7474 Lemmon Avenue**<br>**Dallas, TX 75209**<br>   **None** | **7/15/2015** | **2011 GMC Yukon Denali; $30,000.00** |
| **Julie & Ryan Miller**<br>**4410 Rain Forest Dr.**<br>**Arlington, TX 76017**<br>   **Former Empoyee** | **7/22/2015** | **2011 Ford Taurus; $8,500.00** |

B7 (Official Form 7) (04/13)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Joseph D. Bailey, Sr.<br>183 Claunch Louisiana<br>Haynesville, LA 71038<br>　Employee | 8/6/2015 | 2013 Ford F 150; $23,190.00 |
| McKee Cars<br>5136 HWY 79<br>Homer, LA 71040<br>　None | 8/7/2015 | 2012 Chevy C 1500; $7,200.00 |
| McKee Cars<br>5136 HWY 79<br>Homer, LA 71040<br>　None | 8/7/2015 | 2012 Ford F150 STX; $10,700 |
| Steven P. McDonald<br>7022 Northwood<br>Dallas, TX 75225<br>　Employee | 9/24/2015 | 2008 Volvo XC9; $5,106.00 |

None　■　b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

## 11. Closed financial accounts

None　☐　List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Wells Fargo<br>1445 Ross Avenue<br>2nd Floor<br>Dallas, TX 75202 | Checking Account-AIX General, Acct. # 9336, $75,123.99 | 11/2/2015 |
| Wells Fargo<br>1445 Ross Avenue<br>2nd Floor<br>Dallas, TX 75202 | Checking Account-AIX Revenue, #9344, $4,199.46 | 10/22/2015 |
| Legacy Texas<br>P.O. Box 869105<br>Suite 840<br>Plano, TX 75086-9105 | Checking Account-AIX General, #4000, $6366.68 | 11/3/2015 |
| Prosperity Bank<br>17177 Preston Road<br>#150<br>Dallas, TX 75248 | Checking Account-AIX General, #2655, $264.23 | 10/27/2015 |
| Prosperity Bank<br>17177 Preston Road<br>#150<br>Dallas, TX 75248 | Certificate of Deposit, #7887, $25,134.59 | 6/19/2015 |

B7 (Official Form 7) (04/13)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Sovereign Bank**<br>**17950 Preston Road**<br>**#500**<br>**Dallas, TX 75252** | **Checking Account, #7690, $100,000.00** | **9/15/2015** |

### 12. Safe deposit boxes

None ■  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ■  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None ☐  List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Attachment 14--Working Interest** | | |

### 15. Prior address of debtor

None ■  If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None ■  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

B7 (Official Form 7) (04/13)

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable
■     or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known,
the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
■     Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
■     the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
■     ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years**
immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six
years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six
years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

| NAME | ADDRESS |
|---|---|

B7 (Official Form 7) (04/13)

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Kathy Jefferies**<br>**4467 CR 2234**<br>**Greenville, TX 75402** | **2006 to Current** |
| **Barry M. Hayes**<br>**P.O. Box 600788**<br>**Dallas, TX 75360** | **2008 to Current** |
| **Robert Imel**<br>**8401 North Central Expressway**<br>**Suite 840**<br>**Dallas, TX 75225** | **2006 to Current** |

None ■   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME     ADDRESS     DATES SERVICES RENDERED

None ■   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME     ADDRESS

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS     DATE ISSUED
**See Attachment 19.d**

### 20. Inventories

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY     INVENTORY SUPERVISOR     DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis)
**See Attachment 20a and 20b**

None ☐   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY     NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS
**See Attachment 20a and 20b**     **Barry M. Hayes**<br>**6609 Avalon Avenue**<br>**Dallas, TX 75214**

B7 (Official Form 7) (04/13)

**21 . Current Partners, Officers, Directors and Shareholders**

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Robert Imel<br>8401 North Central Expressway<br>Suite 840<br>Dallas, TX 75225 | Shareholder, President | 90% |
| Amy Imel<br>10110 Gaywood<br>Dallas, TX 75229 | Shareholder | 10% |
| Steven P. MacDonald<br>7019 Northwood Road<br>Dallas, TX 75225 | Secretary | |

**22 . Former partners, officers, directors and shareholders**

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Barry M. Hayes<br>P.O. Box 600788<br>Dallas, TX 75360 | Chief Financial Officer | August 2015 |
| Kurt Hansen<br>3217 Centenary<br>Dallas, TX 75225 | VP of Operations | October 15, 2015 |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Robert Imel<br>8401 North Central Expressway<br>Suite 840<br>Dallas, TX 75225<br>  President | 10/31/2014 through 10/15/2015, compensation | $418,134.52 |

B7 (Official Form 7) (04/13)

---

**24. Tax Consolidation Group.**

None ☒  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None ☒  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                          TAXPAYER IDENTIFICATION NUMBER (EIN)

\* \* \* \* \* \*

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date __November 12, 2015__        Signature _____

                                    **Robert A. Imel**
                                    **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

United States Bankruptcy Court, Northern District of Texas

Debtor: AIX Energy Inc.

Case #: 15-34245-11

B7 (Official Form 7) Supplemental Schedule

Item 3.b. - Payments Made to Creditors within the last 90 days

| VENDOR | CHECK # | DATES OF PAYMENTS/ TRANSFERS | Amount Paid | Amount Still Owing | DESCRIPTION |
|---|---|---|---|---|---|
| LEGACY TEXAS | 8171501 | 8/17/2015 | $ 370.66 | $12,369,666.67 | |
| P O BOX 869105 | 9161508 | 9/16/2015 | $ 364.95 | | |
| PLANO TX 75086-9105 | 9221509 | 9/22/2015 | $ 100,000.00 | | |
| | 1015157 | 10/15/2015 | $ 339.38 | | |
| VIRGIL LARRY COPELAND | 20990 | 8/11/2015 | $ 45,055.00 | $ 16,829.30 | |
| 10418 GREENBRIER LANE | | | | | |
| ROWLETT, TX 75089 | | | | | |
| | | | $ - | $ - | |
| | | | $ 1,005,202.64 | $13,178,303.62 | |

**United States Bankruptcy Court, Northern District of Texas**

**Debtor: AIX Energy Inc.**

**Case #: 15-34245-11**

**B7 (Official Form 7) Supplemental Schedule**

## Item 3.b. – Payments Made to Creditors within the last 90 days

| VENDOR | CHECK # | DATES OF PAYMENTS/ TRANSFERS | Amount Paid | | Amount Still Owing | DESCRIPTION |
|---|---|---|---|---|---|---|
| ANTERO ENERGY PARTNERS LLC 8401 N CENTRAL EXPY, #840 DALLAS TX 75225 | INTER-COI INTER-COI | 09/10/15 08/31/15 | $ $ | 92,570.66 99,732.69 | | 07/15 REVENUE - Netted Against JIB Balances 08/15 REVENUE - Netted Against JIB Balances |
| BAILEY'S REPAIR SERVICE, LLC P O BOX 411 WALDO, AR 71770 | 21028 21061 | 9/21/2015 10/15/2015 | $ $ | 4,869.32 8,564.31 | $ 547.07 | |
| BENCHMARK BANK 5700 LEGACY DR, SUITE 10 PLANO TX 75024 | 5104 5105 5106 | 7/31/2015 8/31/2015 9/30/2015 | $ $ $ | 5,166.60 4,416.60 4,416.60 | $ - | |
| BRADLEY MURCHISON KELLY 10TH FLOOR LOUISIANA TOWER 401 EDWARDS STREET SHREVEPORT, LA 71101-5529 | 20979 | 7/30/2015 | $ | 20,000.00 | 84,861.58 | |
| BRUCE J. REED 2313 HAMLIN DRIVE PARIS, TX 38242-8935 | 21021 | 9/17/2015 | $ | 9,130.57 | 279.48 | |
| CDM RESOURCE MANAGEMENT, LLC P O BOX 209034 DALLAS, TX 75320-9034 | 20982 21006 21053 | 7/30/2015 8/27/2015 9/29/2015 | $ $ $ | 18,556.96 17,021.10 17,021.10 | $ 119,147.70 | |
| CLAIBORNE ELECTRIC CO-OP, INC. P O BOX 719 HOMER, LA 71040 | 21005 21031 | 8/24/2015 9/21/2015 | $ $ | 12,624.47 6,807.70 | $ 10,445.10 | |
| CLAIBORNE LAND SERVICES, INC P O BOX 646 HOMER, LA 71040 | 20987 21020 | 8/3/2015 9/17/2015 | $ $ | 6,000.00 6,000.00 | $ 30,012.44 | |

PAGE 1 OF 5

United States Bankruptcy Court, Northern District of Texas

Debtor: AIX Energy Inc.

Case #: 15-34245-11

B7 (Official Form 7) Supplemental Schedule

Item 3.b. - Payments Made to Creditors within the last 90 days

| VENDOR | CHECK # | DATES OF PAYMENTS/ TRANSFERS | Amount Paid | Amount Still Owing | DESCRIPTION |
|--------|---------|------------------------------|-------------|--------------------|-------------|
| DAVID L. HARDIN<br>2525 BENTON RD<br>BOSSIER CITY, LA 71111 | 58063 | 8/13/2015 | $ 10,884.40 | $ 18,412.06 | |
| DEPENDABLE PUMP & SUPPLY INC<br>P O BOX 189<br>HAYNESVILLE LA 71038 | 21050 | 9/25/2015 | $ 10,031.43 | $ 80,569.30 | |
| DIDDLEBUGS, LLC<br>P.O. BOX 765<br>HAYNESVILLE LA 71038 | 21058<br>58430 | 10/2/2015<br>10/2/2015 | $ 7,392.05<br>$ 1,767.10 | $ 5,510.52 | |
| GARDNER CONSULTANTS, INC.<br>5927 FAIRFIELD AVE<br>SHREVEPORT, LA 71106 | 20988<br>21015<br>21035<br>21054 | 8/4/2015<br>9/11/2015<br>9/21/2015<br>9/29/2015 | $ 8,599.55<br>$ 2,609.57<br>$ 2,080.00<br>$ 3,115.38 | $ 12,766.00 | |
| HAYNESVILLE WIRE LINE SERV INC<br>P O BOX 689<br>HOMER, LA 71040 | 21057 | 10/1/2015 | $ 7,345.02 | $ 31,441.19 | |
| HINTON WELL SERVICING, INC.<br>P O BOX 133<br>LISBON, LA 71048 | 20994<br>21051 | 8/13/2015<br>9/25/2015 | $ 16,019.00<br>$ 10,047.00 | $ 74,134.00 | |
| IHS GLOBAL INC<br>P O BOX 847193<br>DALLAS, TX 75284-7193 | 21024 | 9/17/2015 | $ 7,101.88 | $ 16,772.75 | |
| JOHNNY BRUCE COPELAND<br>13810 FARMINGTON STREET<br>OAK HILLS, CA 92344 | 20989 | 8/11/2015 | $ 45,233.75 | $ 16,797.01 | |

United States Bankruptcy Court, Northern District of Texas

Debtor: AIX Energy Inc.

Case #: 15-34245-11

B7 (Official Form 7) Supplemental Schedule

## Item 3.b. - Payments Made to Creditors within the last 90 days

| VENDOR | CHECK # | DATES OF PAYMENTS/ TRANSFERS | Amount Paid | Amount Still Owing | DESCRIPTION |
|---|---|---|---|---|---|
| LIVE OAK ENERGY, INC. 8401 N CENTRAL EXPY, #840 DALLAS TX 75225 | INTER-COI INTER-COI | 07/31/15 08/31/15 | $ (1,616.89) $ (579.23) | | LIVE OAK JIB TO AIX ENERGY LIVE OAK JIB TO AIX ENERGY |
| LOUISIANA DEPT OF REVENUE P O BOX 3138 BATON ROUGE, LA 70821-3138 | 7241501 7311501 8251501 8251501 8311501 9251502 9301501 9301502 | 7/24/2015 7/31/2015 8/25/2015 8/25/2015 8/31/2015 9/25/2015 9/30/2015 9/30/2015 | $ 9,594.18 $ 1,197.62 $ 535.00 $ 8,500.86 $ 1,908.38 $ 7,587.71 $ 1,210.37 $ 5,589.00 | $ 132,485.60 | disputed |
| MCELVEE FAMILY PARTNERSHIP,LP 603 RESORT DRIVE LIVINGSTON, TX 77351 | 21062 | 10/16/2015 | $ 13,211.28 | $ 838.53 | |
| METLIFE - GROUP BENEFITS P O BOX 804466 KANSAS CITY, MO 64180-4466 | 20998 21037 | 8/18/2015 9/21/2015 | $ 1,114.64 $ 1,017.32 | $ 1,065.98 | |
| ORENSTEIN LAW GROUP, P.C. 8401 N CENTRAL EXPY #840 DALLAS TX 75225 | 20995 | 8/14/2015 | $ 25,016.00 | $ - | |
| PAUL M. REED 211 SOUTH 3RD AVE. MIDDLEPORT, OH 45760 | 21022 | 9/17/2015 | $ 9,130.48 | $ 279.48 | |
| PIEDMONT-ONE LINCOLN PARK LP P O BOX 840681 DALLAS, TX 75284-0681 | 21018 21059 | 9/11/2015 10/9/2015 | $ 25,496.23 $ 28,038.63 | $ 40,215.96 | |

United States Bankruptcy Court, Northern District of Texas

Debtor: AIX Energy Inc.

Case #: 15-34245-11

B7 (Official Form 7) Supplemental Schedule

Item 3.b. - Payments Made to Creditors within the last 90 days

| VENDOR | CHECK # | DATES OF PAYMENTS/ TRANSFERS | Amount Paid | | Amount Still Owing | | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PRENTISS MEADORS CAMP P. O. BOX 178 EULESS, TX 76039 | 57629 58556 | 7/30/2015 10/9/2015 | $ $ | 5,061.15 1,878.17 | $ | 119.43 | |
| ROBERSON TRUCKING CO INC. 672 THREE CREEKS RD JUNCTION CITY, AR 71749 | 21052 | 9/25/2015 | $ | 10,135.00 | $ | 76,188.20 | |
| STATELINE VACUUM SERVICES LLC 10450 HWY 79 HAYNESVILLE, LA 71038 | 20981 21013 21055 | 7/30/2015 8/27/2015 9/29/2015 | $ $ $ | 10,886.60 15,727.50 16,157.50 | $ | 28,657.50 | |
| THE HARVEY LAW FIRM 6510 ABRAMS RD, SUITE 280 DALLAS, TX 75231 | 21009 21017 | 8/27/2015 9/3/2015 | $ $ | 10,000.00 30,000.00 | $ | - | |
| THEODORE T. REED 141 MULBERRY AVE. POMEROY, OH 45769 | 21023 | 9/17/2015 | $ | 9,130.51 | $ | 279.48 | |
| UNITED HEALTHCARE SERVICES INC P O BOX 88106 CHICAGO, IL 60680-1106 | 21001 21044 | 8/18/2015 9/21/2015 | $ $ | 10,491.86 9,470.72 | $ | 9,981.29 | |
| UNITED STATES TREASURY AUSTIN TX 75201 | 7291501 7311502 8051501 8281501 9041502 9251501 1007151 1022151 | 7/29/2015 7/31/2015 8/5/2015 8/28/2015 9/4/2015 9/25/2015 10/7/2015 10/22/2015 | $ $ $ $ $ $ $ $ | 18,861.30 36.48 20,475.40 19,577.66 17,185.28 15,020.68 15,439.23 21,461.22 | $ | - | |

**Attachment 4(a)**

1. NextEra Energy Gas Producing, LLC v. AIX Energy, Inc.
   Case No. DC-14-13627
   14th District Court, Dallas County, Texas
   Status: Discovery; MSJ filed by NextEra but has not been answered by AIX.

2. Flexpipe Systems (US) LLC v. AIX Energy, Inc.
   Case No. DC-15-07767
   116th District Court, Dallas, County, Texas
   Status: Discovery; MSJ filed by NextEra but has not been answered by AIX.

3. Haynesville Wire Line Service, Inc. and Haynesville Swab Line, LLC v. AIX Energy, Inc.
   Case No. 40450
   2nd District Court, Claiborne Parish, Louisiana
   Status: Consent Judgment (8/19/15); payment arrangement entered into (payment of judgment over 4 months); post-judgment debtor exam on hold pending payment plan.

4. Red Dog Oil Tools, Inc. v. AIX Energy, Inc., Antero Energy Partners, LLC, Live Oak Energy Inc. of Texas, and AIX Operating Co.
   Case No. 584918-A
   1st District Court, Caddo Parish, Louisiana
   Status: Exception of Prematurity filed on behalf of Defendants. AIX made payment complained of by plaintiff. Plaintiff offered to settle lawsuit if AIX would pay costs; Defendants countered with dismissal with each party to pay their respective costs. No response received or other action taken. No answer filed; Exception of Prematurity still pending.

5. Lawson Environmental Services, LLC v. AIX Energy, Inc.
   Case No. 0174681
   32nd District Court, Terrebonne Parish
   Status: AIX answered lawsuit; scheduling order entered with trial set for January 20, 2016.

6. DOC Energy Services, Inc. v. AIX Energy, Inc.
   Case No. 40529
   2nd District Court, Claiborne Parish, Louisiana
   Status: AIX answered; no pending matters

7. Red Rock Rentals, L.L.C. v. AIX Energy, Inc.
   Case No. C-40540

2nd District Court, Claiborne Parish, Louisiana
Status: AIX answered; Discovery answered. No further actions taken.

8. Eaton Oil Tools, Inc. v. AIX Energy, Inc.
   Case No. C-40535
   2nd District Court, Claiborne Parish, Louisiana
   Status: MSJ filed, no hearing set.

9. AIX Energy, Inc. v. Basic Energy Services, Inc.
   Case No. DC-13-01935
   68th District Court, Dallas County, Texas
   Status: Settled; in the middle of payment plan

10. GES Gladiator Energy Services Texas, LLC v. AIX Energy, Inc.
    Case No. DC-15-07507
    134th District Court, Dallas County, Texas
    Status: Substituted Service served 10/6/2015; no answered has been filed

11. Universal Wellhead Services Holdings, LLC v. AIX Energy, Inc.
    Case No. 2015CCV-62060-2
    County Court at Law No. 2, Nueces County, Texas
    Status: served on AIX on 10/8/2015; no answer filed

12. Accelerated Artificial Lift Systems, LLC f/k/a Dynaflo Artificial Lift Systems v. AIX Energy, Inc.
    Case No. CJ-2015-03515
    District Court of Tulsa County, Oklahoma
    Status: served via certified mail; do not know when it was mailed, but it was received on 9/30/2015; no answer has been filed.

13. Schlumberger Technology Corporation v. AIX Energy, Inc. and Antero Energy Partners, LLC
    Case NO. 40564
    2nd Judicial District Court, Claiborne Parish, Louisiana
    Status: Answer filed; outstanding discovery; notice of bankruptcy filed.

14. Pinnergy, Ltd. v. AIX Energy, Inc.
    Case No. D-1-GN-13-001004
    200th District Court, Travis County, Texas
    Status: Settled on 4/22/15 with payment to be made. Payment was not made and Pinnergy filed agreed judgment

15. Petrotech Solutions, LLC v. AIX Energy, Inc.
    Case No. C-40536
    2nd Judicial District Court, Claiborne Parish, Louisiana
    Status: Default Judgment

16. Liberty Supply, Inc. v. AIX Energy, Inc.
    Case NO. C-40586
    2nd Judicial District Court, Claiborne Parish, Louisiana
    Status: No answer filed

17. Eddie Parkman, Individually and Eddie Parkman d/b/a Parkman's Painting v. AIX
    Energy, Inc.
    Case No. C-40619
    2nd Judicial District Court, Claiborne Parish, Louisiana
    Status: No answer filed

18. CC Forbes, LLC v. AIX Energy, Inc.
    Case No. 15-10-55163-CV
    County Court at Law, Jim Wells County, Texas
    Status: No answer filed

19. AIX Energy Partners I, LLC v. AIX Energy, Inc.
    Case No. DC-15-10479
    68th Judicial District Court, Dallas County, Texas
    Status: Domestication of Foreign Judgment; Notice of Bankruptcy Filing filed

20. AIX Energy, Inc. v. William D. Averett, Individually and in his Representative
    Capacity as Trustee of the Henry D. and Elizabeth Averett Revocable Living Trust
    Case No. 3:13-cv-01451-N
    U.S. District Court, Northern District of Texas, Dallas Division
    Status: Settled

21. AIX Energy, Inc. v. LUCILLE DE, LLC and LUCYMC, LLC
    Case No. D-101-CV-2013-01280
    First Judicial District Court, County of Santa Fe, New Mexico
    Status: Settled

22. Christopher D. Pickens v. AIX Energy, Inc. AIX Operating Company, Bear Creek
    Services, LLC, National Union Fire Insurance Company, Avery Graves IV, Republic
    Well Testing, LLC
    Case No. 40231
    2nd Judicial District Court, Claiborne Parish, Louisiana
    Status: Personal Injury case, handled by insurance defense lawyers; (unsure of status)

23. Jeremy Shephard and Emily Shephard, and Michael Jackson and Tamisia Jackson v. AIX Energy, Inc., AIX Operating Company, Bear Creek Services, LLC, National Union Fire Insurance Company, Avery Graves IV, Republic Well Testing, LLC
Case No. 577546.13
First Judicial District Court, Caddo Parish, Louisiana
Status: Personal Injury case, handled by insurance defense lawyers; (unsure of status);

**United States Bankruptcy Court, Northern District of Texas**

**Debtor: AIX Energy Inc.**

**Case #: 15-34245-11**

**B7 (Official Form 7) Supplemental Schedule**

ITEM 14 PROPERTY HELD FOR ANOTHER PERSON

| WORKING INTEREST OWNER | WELL NAME | WORKING INTEREST | LOCATION OF PROPERTY | |
|---|---|---|---|---|
| GRAHAM C W ASTOR | BIRDSONG WROTEN #1 | 0.025000000 | CLAIBORNE PARISH | LA |
| ACCT 19519 | BIRDSONG L J #2 | 0.025000000 | CLAIBORNE PARISH | LA |
| 2005 E HAYNESVILLE PROGRAM | BUTLER ESTATE #1 | 0.025000000 | CLAIBORNE PARISH | LA |
| C/O MERRILL LYNCH | K RB SUE; GIPSON #1 | 0.025000000 | CLAIBORNE PARISH | LA |
| 601 108TH AVENUE NE, STE. 2100 | HAYNESVILLE MERCANTILE 1 | 0.025000000 | CLAIBORNE PARISH | LA |
| BELLEVUE, WA 98004 | OWENS-KIRKPATRICK #1 | 0.025000000 | CLAIBORNE PARISH | LA |
| | PLANTERS BANK & TR (11-3) | 0.025000000 | CLAIBORNE PARISH | LA |
| | LONGINO-GOODE #3 | 0.025000000 | CLAIBORNE PARISH | LA |
| LIVE OAK 2005 E HAYNESVILLE PROG | BIRDSONG WROTEN #1 | 0.025000000 | CLAIBORNE PARISH | LA |
| 8401 N CENTRAL EXPY. STE 840 | BIRDSONG L J #2 | 0.025000000 | CLAIBORNE PARISH | LA |
| DALLAS, TX 75225-4404 | BUTLER ESTATE #1 | 0.025000000 | CLAIBORNE PARISH | LA |
| | K RB SUE; GIPSON #1 | 0.025000000 | CLAIBORNE PARISH | LA |
| | HAYNESVILLE MERCANTILE 1 | 0.025000000 | CLAIBORNE PARISH | LA |
| | OWENS-KIRKPATRICK #1 | 0.025000000 | CLAIBORNE PARISH | LA |
| | PLANTERS BANK & TR (11-3) | 0.025000000 | CLAIBORNE PARISH | LA |
| | LONGINO-GOODE #3 | 0.025000000 | CLAIBORNE PARISH | LA |
| WILLIAM B KUHN | BIRDSONG WROTEN #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| 311 N CLYDE MORRIS BLVD | BIRDSONG L J #2 | 0.012500000 | CLAIBORNE PARISH | LA |
| SUITE 550 | BUTLER ESTATE #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| DAYTONA BEACH, FL 32114 | K RB SUE; GIPSON #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| | HAYNESVILLE MERCANTILE 1 | 0.012500000 | CLAIBORNE PARISH | LA |
| | OWENS-KIRKPATRICK #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| | PLANTERS BANK & TR (11-3) | 0.012500000 | CLAIBORNE PARISH | LA |
| | LONGINO-GOODE #3 | 0.012500000 | CLAIBORNE PARISH | LA |

**United States Bankruptcy Court, Northern District of Texas**

**Debtor: AIX Energy Inc.**

**Case #: 15-34245-11**

**B7 (Official Form 7) Supplemental Schedule**

ITEM 14 PROPERTY HELD FOR ANOTHER PERSON

| WORKING INTEREST OWNER | WELL NAME | WORKING INTEREST | LOCATION OF PROPERTY | |
|---|---|---|---|---|
| DEAN DECKARD AND LEA KIOUTAS | BIRDSONG WROTEN #1 | 0.025000000 | CLAIBORNE PARISH | LA |
| 3538 CHANCERY LN | BIRDSONG L J #2 | 0.025000000 | CLAIBORNE PARISH | LA |
| CARPENTERSVILLE, IL 60110 | BUTLER ESTATE #1 | 0.025000000 | CLAIBORNE PARISH | LA |
| | K RB SUE; GIPSON #1 | 0.025000000 | CLAIBORNE PARISH | LA |
| | HAYNESVILLE MERCANTILE 1 | 0.025000000 | CLAIBORNE PARISH | LA |
| | OWENS-KIRKPATRICK #1 | 0.025000000 | CLAIBORNE PARISH | LA |
| | PLANTERS BANK & TR (11-3) | 0.025000000 | CLAIBORNE PARISH | LA |
| | LONGINO-GOODE #3 | 0.025000000 | CLAIBORNE PARISH | LA |
| CRYSTAL SKY ENTERPRISES LTD | BIRDSONG WROTEN #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| C/O BIRGITTE MICHIE | BIRDSONG L J #2 | 0.012500000 | CLAIBORNE PARISH | LA |
| 75 HORIZON VIEW PLACE | BUTLER ESTATE #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| CALGARY ALBERTA T3Z 3M3 | K RB SUE; GIPSON #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| CANADA | HAYNESVILLE MERCANTILE 1 | 0.012500000 | CLAIBORNE PARISH | LA |
| | OWENS-KIRKPATRICK #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| | PLANTERS BANK & TR (11-3) | 0.012500000 | CLAIBORNE PARISH | LA |
| | LONGINO-GOODE #3 | 0.012500000 | CLAIBORNE PARISH | LA |
| SHAWN & MOLLY HAMILTON | BIRDSONG WROTEN #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| 2005 DRILLING PROGRAM | BIRDSONG L J #2 | 0.012500000 | CLAIBORNE PARISH | LA |
| 124,75 SONGHEES RD | BUTLER ESTATE #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| VICTORIA, BC | K RB SUE; GIPSON #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| CANADA    V9A 7M5 | HAYNESVILLE MERCANTILE 1 | 0.012500000 | CLAIBORNE PARISH | LA |
| | OWENS-KIRKPATRICK #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| | PLANTERS BANK & TR (11-3) | 0.012500000 | CLAIBORNE PARISH | LA |
| | LONGINO-GOODE #3 | 0.012500000 | CLAIBORNE PARISH | LA |
| CONNIE MARINKO | BIRDSONG WROTEN #1 | 0.006250000 | CLAIBORNE PARISH | LA |
| 2006 I E HAYNESVILLE PROGRAM | BIRDSONG L J #2 | 0.006250000 | CLAIBORNE PARISH | LA |
| 3669 MONTROSE PLACE | K RB SUE; GIPSON #1 | 0.006250000 | CLAIBORNE PARISH | LA |
| LIVERMORE, CA 94551 | HAYNESVILLE MERCANTILE 1 | 0.006250000 | CLAIBORNE PARISH | LA |
| | OWENS-KIRKPATRICK #1 | 0.006250000 | CLAIBORNE PARISH | LA |
| | MRS J L DELANEY #2 | 0.006250000 | CLAIBORNE PARISH | LA |

**United States Bankruptcy Court, Northern District of Texas**

**Debtor: AIX Energy Inc.**

**Case #: 15-34245-11**

**B7 (Official Form 7) Supplemental Schedule**

ITEM 14 PROPERTY HELD FOR ANOTHER PERSON

| WORKING INTEREST OWNER | WELL NAME | WORKING INTEREST | LOCATION OF PROPERTY | |
|---|---|---|---|---|
| CARL G MOOSE | BIRDSONG WROTEN #1 | 0.006250000 | CLAIBORNE PARISH | LA |
| 418 NORTH CLARK STREET | BIRDSONG L J #2 | 0.006250000 | CLAIBORNE PARISH | LA |
| UNIT 2 | K RB SUE; GIPSON #1 | 0.006250000 | CLAIBORNE PARISH | LA |
| CHICAGO, IL 60654 | HAYNESVILLE MERCANTILE 1 | 0.006250000 | CLAIBORNE PARISH | LA |
| | OWENS-KIRKPATRICK #1 | 0.006250000 | CLAIBORNE PARISH | LA |
| | MRS J L DELANEY #2 | 0.006250000 | CLAIBORNE PARISH | LA |
| LIVE OAK 2004 DRLG PRGM II LP | LONGINO-GOODE #3 | 0.022500000 | CLAIBORNE PARISH | LA |
| 8401 N CENTRAL EXPY. STE 840 | MRS J L DELANEY #2 | 0.022500000 | CLAIBORNE PARISH | LA |
| DALLAS, TX 75225-4404 | | | | |
| K-MAX LIMITED PARTNERSHIP | BIRDSONG WROTEN #1 | 0.025000000 | CLAIBORNE PARISH | LA |
| ATTN: DAVID KLUNDER | BIRDSONG L J #2 | 0.025000000 | CLAIBORNE PARISH | LA |
| 2669 SPRING GROVE TERR. | K RB SUE; GIPSON #1 | 0.025000000 | CLAIBORNE PARISH | LA |
| COLORADO SPRINGS, CO 80906 | HAYNESVILLE MERCANTILE 1 | 0.025000000 | CLAIBORNE PARISH | LA |
| | OWENS-KIRKPATRICK #1 | 0.025000000 | CLAIBORNE PARISH | LA |
| | MRS J L DELANEY #2 | 0.025000000 | CLAIBORNE PARISH | LA |
| CONNIE MARINKO | MRS. L. HINES #1 | 0.003125000 | CLAIBORNE PARISH | LA |
| 2006 SMACKOVER PROGRAM | J MEADORS HEIRS #1 | 0.004166667 | CLAIBORNE PARISH | LA |
| 3669 MONTROSE PLACE | REED #1 | 0.004166667 | CLAIBORNE PARISH | LA |
| LIVERMORE, CA 94551 | | | | |
| THE TACHIBANA FAMILY LIVING | MRS. L. HINES #1 | 0.007812500 | CLAIBORNE PARISH | LA |
| TRUST DATED 11/17/03 | J MEADORS HEIRS #1 | 0.010416667 | CLAIBORNE PARISH | LA |
| ATTN: GLENN TACHIBANA | REED #1 | 0.010416667 | CLAIBORNE PARISH | LA |
| 3116 TAPER AVE | | | | |
| SANTA CLARA, CA 95051 | | | | |
| GRAHAM C W ASTOR | MRS. L. HINES #1 | 0.006250000 | CLAIBORNE PARISH | LA |
| ACCT 19519 | J MEADORS HEIRS #1 | 0.008333333 | CLAIBORNE PARISH | LA |
| 2006 SMACKOVER PROGRAM | REED #1 | 0.008333333 | CLAIBORNE PARISH | LA |
| C/O MERRILL LYNCH | | | | |
| 601 108TH AVENUE NE, STE. 2100 | | | | |
| BELLEVUE, WA 98004 | | | | |

**United States Bankruptcy Court, Northern District of Texas**

**Debtor: AIX Energy Inc.**

**Case #: 15-34245-11**

**B7 (Official Form 7) Supplemental Schedule**

ITEM 14 PROPERTY HELD FOR ANOTHER PERSON

| WORKING INTEREST OWNER | WELL NAME | WORKING INTEREST | LOCATION OF PROPERTY | |
|---|---|---|---|---|
| ADVANTA IRA08 ENTRUST TRST FBO | MRS. L. HINES #1 | 0.000531915 | CLAIBORNE PARISH | LA |
| WILLIAM GAUCH #1141 | J MEADORS HEIRS #1 | 0.000709220 | CLAIBORNE PARISH | LA |
| 13191 STARKEY RD., SUITE 9 | REED #1 | 0.000709220 | CLAIBORNE PARISH | LA |
| LARGO, FL 33773 | | | | |
| ADVANTA IRA08 ENTRUST TRST FBO | MRS. L. HINES #1 | 0.000265958 | CLAIBORNE PARISH | LA |
| MARGARET GAUCH #1195 | J MEADORS HEIRS #1 | 0.000354610 | CLAIBORNE PARISH | LA |
| 13191 STARKEY RD., SUITE 9 | REED #1 | 0.000354610 | CLAIBORNE PARISH | LA |
| LARGO, FL 33773 | | | | |
| ARDMIN ENERGY, LLC | BIRDSONG WROTEN #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| C/O ARDMIN PROPERTIES | BIRDSONG L J #2 | 0.012500000 | CLAIBORNE PARISH | LA |
| 8416 CREEKSIDE LN | K RB SUE; GIPSON #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| DARIAN, IL 60561 | HAYNESVILLE MERCANTILE 1 | 0.012500000 | CLAIBORNE PARISH | LA |
| | OWENS-KIRKPATRICK #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| | MRS J L DELANEY #2 | 0.012500000 | CLAIBORNE PARISH | LA |
| WBK FAMILY LTD PARTNERSHIP | MRS. L. HINES #1 | 0.00312500 | CLAIBORNE PARISH | LA |
| ATTN: DR WM KUHN | J MEADORS HEIRS #1 | 0.004166667 | CLAIBORNE PARISH | LA |
| 311 N CLYDE MORRIS BLVD | REED #1 | 0.004166667 | CLAIBORNE PARISH | LA |
| SUITE 550 | | | | |
| DAYTONA BEACH, FL 32114 | | | | |
| FEDERICO C VINAS | MRS. L. HINES #1 | 0.009375000 | CLAIBORNE PARISH | LA |
| 22 BROADRIVER DR | J MEADORS HEIRS #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| ORMOND BEACH, FL 32174 | REED #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| MICHAEL & STEPHANIE INGSTER | MRS. L. HINES #1 | 0.009375000 | CLAIBORNE PARISH | LA |
| 2006 SMACKOVER PROGRAM | J MEADORS HEIRS #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| 12280 SARATOGA-SUNNYVALE ROAD | REED #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| SUITE 204 | | | | |
| SARATOGA, CA 95070 | | | | |

**United States Bankruptcy Court, Northern District of Texas**

**Debtor: AIX Energy Inc.**

**Case #: 15-34245-11**

**B7 (Official Form 7) Supplemental Schedule**

ITEM 14 PROPERTY HELD FOR ANOTHER PERSON

| WORKING INTEREST OWNER | WELL NAME | WORKING INTEREST | LOCATION OF PROPERTY | |
|---|---|---|---|---|
| ROBERT AND KATHLEEN ADZICH | T C BERNARD #1 | 0.001250000 | CLAIBORNE PARISH | LA |
| 1045 SERRA ST | WHITE #1 | 0.001666667 | CLAIBORNE PARISH | LA |
| CUPERTINO, CA 95014 | REED #2 | 0.001666667 | CLAIBORNE PARISH | LA |
| | CRUMP HEIRS #1 | 0.001666667 | CLAIBORNE PARISH | LA |
| | CARL HINES #1 | 0.001666667 | CLAIBORNE PARISH | LA |
| JAY W LIU | T C BERNARD #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| P O BOX 20512 | WHITE #1 | 0.006666667 | CLAIBORNE PARISH | LA |
| SAN JOSE, CA 95160 | REED #2 | 0.006666667 | CLAIBORNE PARISH | LA |
| | CRUMP HEIRS #1 | 0.006666667 | CLAIBORNE PARISH | LA |
| | CARL HINES #1 | 0.006666667 | CLAIBORNE PARISH | LA |
| CONNIE MARINKO | T C BERNARD #1 | 0.001250000 | CLAIBORNE PARISH | LA |
| 2007 SMACKOVER PROGRAM | WHITE #1 | 0.001666667 | CLAIBORNE PARISH | LA |
| 3669 MONTROSE PLACE | REED #2 | 0.001666667 | CLAIBORNE PARISH | LA |
| LIVERMORE, CA 94551 | CRUMP HEIRS #1 | 0.001666667 | CLAIBORNE PARISH | LA |
| | CARL HINES #1 | 0.001666667 | CLAIBORNE PARISH | LA |
| LIVE OAK 2004 SMACKOVER PROGRAM | MRS. L. HINES #1 | 0.006249765 | CLAIBORNE PARISH | LA |
| 8401 N CENTRAL EXPY, STE 840 | J MEADORS HEIRS #1 | 0.008333020 | CLAIBORNE PARISH | LA |
| DALLAS, TX 75225-4404 | REED #1 | 0.008333020 | CLAIBORNE PARISH | LA |
| LIVE OAK 2007 SMACKOVER PROGRAM | T C BERNARD #1 | 0.002500000 | CLAIBORNE PARISH | LA |
| 8401 N CENTRAL EXPY, STE 840 | WHITE #1 | 0.003333333 | CLAIBORNE PARISH | LA |
| DALLAS, TX 75225-4404 | REED #2 | 0.003333333 | CLAIBORNE PARISH | LA |
| | CRUMP HEIRS #1 | 0.003333333 | CLAIBORNE PARISH | LA |
| | CARL HINES #1 | 0.003333333 | CLAIBORNE PARISH | LA |
| TERRY SMITH | MRS. L. HINES #1 | 0.001562500 | CLAIBORNE PARISH | LA |
| 4312 246TH PL SE | J MEADORS HEIRS #1 | 0.002083334 | CLAIBORNE PARISH | LA |
| ISSAQUAH, WA 98029-7559 | REED #1 | 0.002083334 | CLAIBORNE PARISH | LA |

**United States Bankruptcy Court, Northern District of Texas**

**Debtor: AIX Energy Inc.**

**Case #: 15-34245-11**

**B7 (Official Form 7) Supplemental Schedule**

ITEM 14 PROPERTY HELD FOR ANOTHER PERSON

| WORKING INTEREST OWNER | WELL NAME | WORKING INTEREST | LOCATION OF PROPERTY | |
|---|---|---|---|---|
| MICHAEL & STEPHANIE INGSTER | T C BERNARD #1 | 0.002500000 | CLAIBORNE PARISH | LA |
| 2007 SMACKOVER PROGRAM | WHITE #1 | 0.003333333 | CLAIBORNE PARISH | LA |
| 12280 SARATOGA-SUNNYVALE ROAD | REED #2 | 0.003333333 | CLAIBORNE PARISH | LA |
| SARATOGA, CA  95070 | CRUMP HEIRS #1 | 0.003333333 | CLAIBORNE PARISH | LA |
| | CARL HINES #1 | 0.003333333 | CLAIBORNE PARISH | LA |
| FEDERICO C VINAS | T C BERNARD #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| 2007 SMACKOVER PROGRAM | WHITE #1 | 0.006666667 | CLAIBORNE PARISH | LA |
| 22 BROADRIVER DR | REED #2 | 0.006666667 | CLAIBORNE PARISH | LA |
| ORMOND BEACH, FL 32174 | CRUMP HEIRS #1 | 0.006666667 | CLAIBORNE PARISH | LA |
| | CARL HINES #1 | 0.006666667 | CLAIBORNE PARISH | LA |
| ZORL, LLC | MRS. L. HINES #1 | 0.004687500 | CLAIBORNE PARISH | LA |
| 2008 DRILLING PROGRAM | J MEADORS HEIRS #1 | 0.006250000 | CLAIBORNE PARISH | LA |
| ATTN:  E V KAZAZIAN | REED #1 | 0.006250000 | CLAIBORNE PARISH | LA |
| 41 KILLIAN WAY | | | | |
| RANCHO MIRAGE, CA  92270-1639 | | | | |
| ZOIL, LLC | T C BERNARD #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| 2006 SMACKOVER PROGRAM | WHITE #1 | 0.006666667 | CLAIBORNE PARISH | LA |
| ATTN:  E V KAZAZIAN | REED #2 | 0.006666667 | CLAIBORNE PARISH | LA |
| 41 KILLIAN WAY | CRUMP HEIRS #1 | 0.006666667 | CLAIBORNE PARISH | LA |
| RANCHO MIRAGE, CA  92270-1639 | CARL HINES #1 | 0.006666667 | CLAIBORNE PARISH | LA |
| NANETTE KOSICH | T C BERNARD #1 | 0.002500000 | CLAIBORNE PARISH | LA |
| 18867 KOSICH DR | WHITE #1 | 0.003333333 | CLAIBORNE PARISH | LA |
| SARATOGA, CA  95070 | REED #2 | 0.003333333 | CLAIBORNE PARISH | LA |
| | CRUMP HEIRS #1 | 0.003333333 | CLAIBORNE PARISH | LA |
| | CARL HINES #1 | 0.003333333 | CLAIBORNE PARISH | LA |

**United States Bankruptcy Court, Northern District of Texas**

**Debtor: AIX Energy Inc.**

**Case #: 15-34245-11**

**B7 (Official Form 7) Supplemental Schedule**

ITEM 14 PROPERTY HELD FOR ANOTHER PERSON

| WORKING INTEREST OWNER | WELL NAME | WORKING INTEREST | LOCATION OF PROPERTY | |
|---|---|---|---|---|
| CLAIBORNE LAND SERVICES, | T C BERNARD #1 | 0.002500000 | CLAIBORNE PARISH | LA |
| C/O LEWIS ODOM | WHITE #1 | 0.002500000 | CLAIBORNE PARISH | LA |
| P O BOX 646 | REED #2 | 0.002500000 | CLAIBORNE PARISH | LA |
| HOMER, LA 71040 | J MEADORS HEIRS #2 | 0.002500000 | CLAIBORNE PARISH | LA |
| | AVERETT TRUST #1 | 0.002500000 | CLAIBORNE PARISH | LA |
| | CRUMP HEIRS #1 | 0.002500000 | CLAIBORNE PARISH | LA |
| | BURNHAM HEIRS #1 | 0.002500000 | CLAIBORNE PARISH | LA |
| | CARL HINES #1 | 0.002500000 | CLAIBORNE PARISH | LA |
| | RAY BURNHAM #1 | 0.002500000 | CLAIBORNE PARISH | LA |
| | OWENS HEIRS #1 | 0.002500000 | CLAIBORNE PARISH | LA |
| LYNN C WOODS | T C BERNARD #1 | 0.003000000 | CLAIBORNE PARISH | LA |
| 1701 HERMANN DR, SUITE 2906 | WHITE #1 | 0.003000000 | CLAIBORNE PARISH | LA |
| HOUSTON, TX 77004 | REED #2 | 0.003000000 | CLAIBORNE PARISH | LA |
| | J MEADORS HEIRS #2 | 0.003000000 | CLAIBORNE PARISH | LA |
| | AVERETT TRUST #1 | 0.003000000 | CLAIBORNE PARISH | LA |
| | CRUMP HEIRS #1 | 0.003000000 | CLAIBORNE PARISH | LA |
| | BURNHAM HEIRS #1 | 0.003000000 | CLAIBORNE PARISH | LA |
| | CARL HINES #1 | 0.003000000 | CLAIBORNE PARISH | LA |
| | RAY BURNHAM #1 | 0.003000000 | CLAIBORNE PARISH | LA |
| | OWENS HEIRS #1 | 0.003000000 | CLAIBORNE PARISH | LA |
| FL BROYLES, LLC | T C BERNARD #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| 4305 FANNIN DR | WHITE #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| IRVING, TX 75038 | REED #2 | 0.005000000 | CLAIBORNE PARISH | LA |
| | CRUMP HEIRS #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| | BURNHAM HEIRS #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| | CARL HINES #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| FRANK SEIFERT | T C BERNARD #1 | 0.003562500 | CLAIBORNE PARISH | LA |
| AFTER PAYOUT INTEREST | | | | |
| 2544 NAVARRA DR #11 | | | | |
| CARLSBAD, CA 92009 | | | | |

**United States Bankruptcy Court, Northern District of Texas**

**Debtor: AIX Energy Inc.**

**Case #: 15-34245-11**

**B7 (Official Form 7) Supplemental Schedule**

ITEM 14 PROPERTY HELD FOR ANOTHER PERSON

| WORKING INTEREST OWNER | WELL NAME | WORKING INTEREST | LOCATION OF PROPERTY | |
|---|---|---|---|---|
| DANIEL J VONDRACHEK | J MEADORS HEIRS #2 | 0.002500000 | CLAIBORNE PARISH | LA |
| 2008 DRILLING PROGRAM | AVERETT TRUST #1 | 0.002500000 | CLAIBORNE PARISH | LA |
| 117 FAIRWAY COURT | RAY BURNHAM #1 | 0.002500000 | CLAIBORNE PARISH | LA |
| BISMARK, ND 58501 | OWENS HEIRS #1 | 0.002500000 | CLAIBORNE PARISH | LA |
| ZURF, LLC | J MEADORS HEIRS #2 | 0.010000000 | CLAIBORNE PARISH | LA |
| 2008 DRILLING PROGRAM | AVERETT TRUST #1 | 0.010000000 | CLAIBORNE PARISH | LA |
| ATTN: E V KAZAZIAN | RAY BURNHAM #1 | 0.010000000 | CLAIBORNE PARISH | LA |
| 41 KILLIAN WAY | OWENS HEIRS #1 | 0.010000000 | CLAIBORNE PARISH | LA |
| RANCHO MIRAGE, CA 92270-1639 | | | | |
| CONNIE MARINKO | J MEADORS HEIRS #2 | 0.005000000 | CLAIBORNE PARISH | LA |
| 2008 DRILLING PROGRAM | AVERETT TRUST #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| 3669 MONTROSE PLACE | RAY BURNHAM #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| LIVERMORE, CA 94551 | OWENS HEIRS #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| FEDERICO C VINAS | J MEADORS HEIRS #2 | 0.005000000 | CLAIBORNE PARISH | LA |
| 2008 DRILLING PROGRAM | AVERETT TRUST #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| 22 BROADRIVER DR | RAY BURNHAM #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| ORMOND BEACH, FL 32174 | OWENS HEIRS #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| SHAWN F HAMILTON | J MEADORS HEIRS #2 | 0.007500000 | CLAIBORNE PARISH | LA |
| 2008 DRILLING PROGRAM | AVERETT TRUST #1 | 0.007500000 | CLAIBORNE PARISH | LA |
| 124, 75 SONGHEESS RD | RAY BURNHAM #1 | 0.007500000 | CLAIBORNE PARISH | LA |
| VICTORIA BC | OWENS HEIRS #1 | 0.007500000 | CLAIBORNE PARISH | LA |
| CANADA V9A 7M5 | | | | |
| WILLIAM E PRITCHARD | J MEADORS HEIRS #2 | 0.015000000 | CLAIBORNE PARISH | LA |
| 13531 CRESTMOOR DR | AVERETT TRUST #1 | 0.015000000 | CLAIBORNE PARISH | LA |
| FARMERS BRANCH, TX 75234 | RAY BURNHAM #1 | 0.015000000 | CLAIBORNE PARISH | LA |
| | OWENS HEIRS #1 | 0.015000000 | CLAIBORNE PARISH | LA |
| WAYNE KAUTH | GARRETT #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| 2009 DRILLING PROGRAM | HARDIN #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| 300 N STATE ST, APT 5707 | HARDIN #2 | 0.005000000 | CLAIBORNE PARISH | LA |
| CHICAGO, IL 60654-5669 | | | | |

**United States Bankruptcy Court, Northern District of Texas**

**Debtor: AIX Energy Inc.**

**Case #: 15-34245-11**

**B7 (Official Form 7) Supplemental Schedule**

ITEM 14 PROPERTY HELD FOR ANOTHER PERSON

| WORKING INTEREST OWNER | WELL NAME | WORKING INTEREST | LOCATION OF PROPERTY | |
|---|---|---|---|---|
| PATRICIA M TILTON | GARRETT #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| 2009 DRILLING PROGRAM | HARDIN #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| 12720 50TH AVENUE NORTH | HARDIN #2 | 0.005000000 | CLAIBORNE PARISH | LA |
| PLYMOUTH, MN 55442 | | | | |
| JEANNE R BAUMAN TRUST, LLC | GARRETT #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| 2009 DRILLING PROGRAM | HARDIN #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| 17200 HAMPTON BLVD | HARDIN #2 | 0.005000000 | CLAIBORNE PARISH | LA |
| BOCA RATON, FL 33496 | | | | |
| ALLEN & CLARE PUZEY | GARRETT #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| 2009 DRILLING PROGRAM | HARDIN #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| SITE 5 BOX 27 RR1 | HARDIN #2 | 0.005000000 | CLAIBORNE PARISH | LA |
| COCHRANE AB | | | | |
| T4C 1A1 CANADA | | | | |
| DAVID DARROCH | GARRETT #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| 712 MCKINNON DR NE | HARDIN #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| CALGARY, ALBERTA | HARDIN #2 | 0.005000000 | CLAIBORNE PARISH | LA |
| CANADA T2E-7B4 | | | | |
| MICHAEL & STEPHANIE INGSTER | GARRETT #1 | 0.010000000 | CLAIBORNE PARISH | LA |
| 2009 DRILLING PROGRAM | HARDIN #1 | 0.010000000 | CLAIBORNE PARISH | LA |
| 12280 SARATOGA-SUNNYVALE ROAD | HARDIN #2 | 0.010000000 | CLAIBORNE PARISH | LA |
| SUITE 204 | | | | |
| SARATOGA, CA 95070 | | | | |
| FEDERICO C VINAS | GARRETT #1 | 0.010000000 | CLAIBORNE PARISH | LA |
| 2009 DRILLING PROGRAM | HARDIN #1 | 0.010000000 | CLAIBORNE PARISH | LA |
| 22 BROADRIVER DR | HARDIN #2 | 0.010000000 | CLAIBORNE PARISH | LA |
| ORMOND BEACH, FL 32174 | | | | |
| ZURF9, LLC | GARRETT #1 | 0.020000000 | CLAIBORNE PARISH | LA |
| ATTN: E V KAZAZIAN | HARDIN #1 | 0.020000000 | CLAIBORNE PARISH | LA |
| 41 KILLIAN WAY | HARDIN #2 | 0.020000000 | CLAIBORNE PARISH | LA |
| RANCHO MIRAGE, CA 92270-1639 | | | | |

**United States Bankruptcy Court, Northern District of Texas**

**Debtor: AIX Energy Inc.**

**Case #: 15-34245-11**

**B7 (Official Form 7) Supplemental Schedule**

ITEM 14 PROPERTY HELD FOR ANOTHER PERSON

| WORKING INTEREST OWNER | WELL NAME | WORKING INTEREST | LOCATION OF PROPERTY | |
|---|---|---|---|---|
| BIX FAMILY INVESTMENTS, LLC | GARRETT #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| 2009 DRILLING PROGRAM | HARDIN #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| C/O CARL SCHULTZ | HARDIN #2 | 0.005000000 | CLAIBORNE PARISH | LA |
| 13785 BALD CYPRESS CIRCLE | | | | |
| FORT MYERS, FL 33907 | | | | |
| ROLFE A LINDBERG | GARRETT #1 | 0.010000000 | CLAIBORNE PARISH | LA |
| 2009 DRILLING PROGRAM | HARDIN #1 | 0.010000000 | CLAIBORNE PARISH | LA |
| 24645 SE 36TH CT | HARDIN #2 | 0.010000000 | CLAIBORNE PARISH | LA |
| ISSAQUAH, WA 98029-6565 | | | | |
| PENSCO TRUST CO, CUSTODIAN FBO | GARRETT #1 | 0.010000000 | CLAIBORNE PARISH | LA |
| RICHARD TIDWELL IRA TI1AA | HARDIN #1 | 0.010000000 | CLAIBORNE PARISH | LA |
| 2009 DRILLING PROGRAM | HARDIN #2 | 0.010000000 | CLAIBORNE PARISH | LA |
| P O BOX 173859 | | | | |
| DENVER, CO 80217 | | | | |
| ROBERT & JANET DUMPER JTROS | GARRETT #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| 2009 DRILLING PROGRAM | HARDIN #1 | 0.005000000 | CLAIBORNE PARISH | LA |
| 51 STARK KNOLL PLACE | HARDIN #2 | 0.005000000 | CLAIBORNE PARISH | LA |
| OAKLAND, CA 94618 | | | | |
| RUSSELL SIMMONS & TIMOTHY J | BIRDSONG WROTEN #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| FURNESS, CO-TRUSTEES OF THE | BIRDSONG, LI #2 | 0.012500000 | CLAIBORNE PARISH | LA |
| BRIAN SIPERSTEIN TRUST 9/6/06 | K RB SUE; GIPSON #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| 1581 NW JENNIFER PL | HAYNESVILLE MERCANTILE 1 | 0.012500000 | CLAIBORNE PARISH | LA |
| PORTLAND, OR 97229 | OWENS-KIRKPATRICK #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| | MRS J L DELANEY #2 | 0.012500000 | CLAIBORNE PARISH | LA |
| RUSSELL SIMMONS & TIMOTHY J | BIRDSONG WROTEN #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| FURNESS, CO-TRUSTES OF THE | BIRDSONG, LI #2 | 0.012500000 | CLAIBORNE PARISH | LA |
| DYLAN SIPERSTEIN TRUST 9/6/06 | K RB SUE; GIPSON #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| 1581 NW JENNIFER PL | HAYNESVILLE MERCANTILE 1 | 0.012500000 | CLAIBORNE PARISH | LA |
| PORTLAND, OR 97229 | OWENS-KIRKPATRICK #1 | 0.012500000 | CLAIBORNE PARISH | LA |
| | MRS J L DELANEY #2 | 0.012500000 | CLAIBORNE PARISH | LA |

Page 10 of 10

**United States Bankruptcy Court, Northern District of Texas**
**Debtor: AIX Energy Inc.**
**Case #: 15-34245-11**
**B7 (Official Form 7) Supplemental Schedule**

### Item 19.d. - List of all entities whom a financial statement was issued within past two years

| | | Financials Sent | Date Sent |
|---|---|---|---|
| **A.** | **Bank - Current Holder of Secured Debt** | | |
| 1 | LegacyTexas Bank | FYE 2011; 2012; 2013 | 5/2/2014 |
| | 8411 Preston Road, Ste 106 | FYE 2013; 2014 | 5/15/2015 |
| | Dallas, TX 75225 | | |
| | c/o Chris Parada, Energy Finance Manager | | |
| **B.** | **Entities In Effort to Refinance or Sell Assets** | **Financials Sent** | **Date Sent** |
| 1 | Global Hunter Securities LLC | FYE 2013 | 5/21/2014 |
| | 420 Throckmorton Street, Ste 200 | | |
| | Fort Worth, TX 76102 | | |
| | c/o Brad Steele | | |
| 2 | The Carlyle Group | FYE 2011,2012,2013 | 5/22/2014 |
| | 700 Louisiana Street, Ste 4250 | | |
| | Houston, TX 77002 | | |
| | c/o JW Sikora | | |
| 3 | MLV  Co | FYE 2013 | 7/17/2014 |
| | 520 Post Oak Blvd, Ste 850 | | |
| | Houston, TX 77027 | | |
| | c/o Rob Lindermanis *(no longer with firm)* | | |
| 4 | Petro Capital Group | FYE 2013; Period Ending 03/2014 | 7/18/2014 |
| | 3710 Rawlins Street, Ste 1000 | | |
| | Dallas, Texas 75219 | | |
| | c/o Robby Gillespie | | |
| 5 | GMP Securities LLC | FYE 2013 | 7/24/2014 |
| | 717 Texas Avenue,  Ste 3000 | | |
| | Houston, TX 77002 | | |
| | c/o Stuart Imel | | |
| 6 | Alan Gaines | FYE 2013; Period Ending 09/2014 | 3/17/2015 |
| | adgaines1@gmail.com | | |

United States Bankruptcy Court, Northern District of Texas
Debtor: AIX Energy Inc.
Case #: 15-34245-11
B7 (Official Form 7) Supplemental Schedule

### Item 20a Inventory of Field Equipment

| | Estimated Value |
|---|---|
| **TUBING** | |
| 1 236 JOINTS 2 7/8 P110 | $ 23,010.00 |
| 2 623 JOINTS 2 7/8 N80 | $ 40,495.00 |
| 65 JOINTS 2 7/8 J55 | $ 4,225.00 |
| 13 JOINTS 2 3/8 J55 | $ 845.00 |
| 97 JOINTS 3 1/2 COATED | $ 6,305.00 |
| 725 JOINTS BAD TUBING | $ 22,563.00 |
| | |
| **CASING** | |
| 25 JOINTS 9 5/8 40 FT | $ 2,430.00 |
| 8 JOINTS 9 5/8 20 FT | $ 780.00 |
| 26 JOINTS 4 1/2 40 FT | $ 2,535.00 |
| 7 JOINTS 6" 40 FT | $ 683.00 |
| 6 JOINTS 6 5/8 40 FT | $ 585.00 |
| 14 JOINTS 5 1/2 40FT | $ 1,365.00 |
| 3 JOINTS 10 3/4 40 FT | $ 293.00 |
| | |
| **RODS** | |
| 259 1" | $ 5,180.00 |
| 415 7/8" | $ 8,300.00 |
| 201 3/4" | $ 4,020.00 |
| 26 1 1/2" WEIGHT BARS | $ 520.00 |
| 14 1 1/4" WEIGHT BARS | $ 280.00 |
| 865 JUNK RODS | $ 17,300.00 |
| | |
| **LINE PIPE** | |
| 12 12INCH 40 FT JOINTS | $ 480.00 |
| 14 6INCH 40 FT JOINTS | $ 560.00 |
| 3 8INCH 40 FT JOINTS | $ 120.00 |
| 3 4INCH 40 FT JOINTS | $ 120.00 |
| | |
| **MISC** | |
| 20 SETS PIPE RACKS | $ 50,000.00 |
| 1 BETHLEHEM 114S PUMPING UNIT WITH 30HP ELECTRIC MOTOR | $ 5,000.00 |
| 1 LUFKIN 114S PUMPING UNIT | $ 5,000.00 |
| 1 4 INCH METER RUN WITH HIGH LOW SHUT IN VALVE | $ 500.00 |
| 1 4 INCH METER RUN WITH HIGH LOW SHUT IN VALVE AND CONTROL VALVE | $ 500.00 |
| 1 METAL FIREWALL WITH LINING, BIG ENOUGH FOR 3 400 BBL TANKS | $ 3,000.00 |
| 3 10K 2 7/8 WELLHEAD TREES | $ 45,000.00 |
| 1 5K 2 7/8 WELLHEAD TREE | $ 8,000.00 |
| 1 40HP GAS ARROW ENGINE | $ 1,500.00 |
| 2 75HP ELECTRIC MOTORS | $ 4,000.00 |
| 1 40HP GAS ENGINE | $ 1,500.00 |
| | $ - |
| **Total Estimated Value of Yard Inventory** | **$ 266,994.00** |

### Item 20b Inventory of Field Equipment Possession of Records

Inventory was taken on 11/3/2015

CUSTODIAN OF INVENTORY RECORDS
AIX ENERGY, INC.
8401 N CENTRAL EXPY #840
DALLAS TX 75225